## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF OHIO
## WESTERN DIVISION

| | | |
|---|---|---|
| In re: | § | Case No. 94-10684 |
| | § | |
| AAA Sports Inc | § | |
| | § | |
| | § | |
| Debtor | § | |

### TRUSTEE'S AMENDED FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under chapter <u>11</u> of the United States Bankruptcy Code was filed on <u>02/25/1994</u>. The case was converted to one under Chapter 7 on 01/30/1996. The undersigned trustee was appointed on <u>02/01/1996</u>.

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. § 704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4.  The trustee realized gross receipts of           $25,595,978.74

    Funds were disbursed in the following amounts:

    | | |
    |---|---:|
    | Payments made under an interim distribution | $0.00 |
    | Administrative expenses | $13,329,970.51 |
    | Bank service fees | $0.00 |
    | Other Payments to creditors | $0.00 |
    | Non-estate funds paid to 3rd Parties | $0.00 |
    | Exemptions paid to the debtor | $0.00 |
    | Other payments to the debtor | $0.00 |
    | Leaving a balance on hand of[1] | $12,266,008.23 |

    The remaining funds are available for distribution.

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

---

[1] The balance on funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursements will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

UST Form 101-7-TFR (5/1/2011)

6.  The deadline for filing non-governmental claims in this case was 06/05/1996 and the deadline for filing government claims was 07/29/1996. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.  The Trustee's proposed distribution is attached as **Exhibit D**.

8.  Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $763,239.74.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $763,239.74, for a total compensation of $763,239.74[2].  In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00, and now requests reimbursement for expenses of $6,029.54, for total expenses of $6,029.54.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 02/13/2026                    By:    /s/ E. Hanlin Bavely
                                                  Trustee

**STATEMENT:** This Uniform form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

UST Form 101-7-TFR (5/1/2011)

FORM 1
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:    1    Exhibit A

| Case No.: | 94-10684 | Trustee Name: | E. Hanlin Bavely |
| Case Name: | AAA SPORTS INC | Date Filed (f) or Converted (c): | 01/30/1996 (c) |
| For the Period Ending: | 2/13/2026 | §341(a) Meeting Date: | 03/07/1996 |
| | | Claims Bar Date: | 06/05/1996 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Ref. # | | | | | | |
| 1 | Settlement of litigation in copyright infringement - civil case **(u)** | $0.00 | $25,000,000.00 | | $25,000,000.00 | FA |
| 2 | 718 Belle Avenue, Hamilton, Ohio 45015 | $45,000.00 | $45,000.00 | | $0.00 | FA |
| 3 | Cash on hand | $5.00 | $5.00 | | $0.00 | FA |
| 4 | Checking Account - Provident Bank | $35,015.15 | $35,015.15 | | $0.00 | FA |
| 5 | Cash Management Account Merrill Lynch | $0.00 | $0.00 | | $0.00 | FA |
| 6 | Provident Interest Account | $0.00 | $0.00 | | $0.00 | FA |
| 7 | Provident Escrow | $89,311.00 | $89,311.00 | | $0.00 | FA |
| 8 | Security Deposits | $2,100.00 | $2,100.00 | | $0.00 | FA |
| 9 | Computer Equipment | $75,000.00 | $75,000.00 | | $0.00 | FA |
| 10 | A/R Net | $430,000.00 | $430,000.00 | | $0.00 | FA |
| 11 | Loan to shareholder | $50,000.00 | $50,000.00 | | $0.00 | FA |
| 12 | License Agreement re: sports trading cards with NFL Properties, inc. and with NFL Players Association | Unknown | $0.00 | | $0.00 | FA |
| 13 | Office Equipment | $40,000.00 | $40,000.00 | | $0.00 | FA |
| 14 | Machinery, fixtures, equipment and supplies used in business | $805,000.00 | $805,000.00 | | $0.00 | FA |
| 15 | Inventory | $948,000.00 | $948,000.00 | | $0.00 | FA |
| 16 | Leasehold Improvements | $106,000.00 | $106,000.00 | | $0.00 | FA |
| INT | Interest Earned **(u)** | Unknown | Unknown | | $595,978.74 | FA |

TOTALS (Excluding unknown value)    **Gross Value of Remaining Assets**

$2,625,431.15    $27,625,431.15    $25,595,978.74    $0.00

**Major Activities affecting case closing:**

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:  2      Exhibit A

| Case No.: | 94-10684 | | Trustee Name: | E. Hanlin Bavely |
|---|---|---|---|---|
| Case Name: | AAA SPORTS INC | | Date Filed (f) or Converted (c): | 01/30/1996 (c) |
| For the Period Ending: | 2/13/2026 | | §341(a) Meeting Date: | 03/07/1996 |
| | | | Claims Bar Date: | 06/05/1996 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

06/30/2025  All matters relating to claims have been taken care of including Gilson Graphics (Claim 48) for which the Trustee and the claimant have resolved the claim and an Agreed Order has been entered for the claim amount which had been contested by the claimant.

The other and more lengthy controversy in this matter involved the issue of income taxes on the proceeds of the earlier settlement received by the Trustee more than a year ago. The IRS claimed to be entitled to penalties and interest for failure to file and pay taxes on the estate based on quarterly income. The controversy is laid out by the Trustee in a motion he filed (Doc. 513) April 20, 2025 attempting to secure an order as civil contempt for failure of the IRS to resolve the controversy and otherwise respond for over a year from the date that the controversy arose when the Trustee received the proceeds of the settlement. Settlement was received approximately November 2023. All of the correspondence with the IRS is set out in this motion which gave the IRS numerous options to resolve the matter but to whom they simply sent letters but disregarded anything else with regard to the issues involved.

A tax lien issued by the IRS during that time has prevented the estate from settling things.

As soon as the estate is assured that the final tax return for the estate for the year 2025 -- short term -- is paid and approved by the IRS and in addition that the IRS agrees that there is a withdrawal of any tax lien that the IRS has previously filed so the funds are unencumbered to be paid to creditors.

Once that is received, a final report will be filed and administration completed.

06/30/2024  This case has tax liability based upon the sale of the proceeds. Request to IRS in 11 USC Section 505 to grant relief under 505(b) with regard to further tax liability of the Estate of the Trustee. Pay taxes in full. IRS is delayed in its response but now claims additional taxes due. Accountant will work on that and resolve that. Once that is complete there will be at least one claim that needs to be resolved and then there can be a distribution.

06/30/2023  This matter continues its progress in the Federal District Court in the State of Texas with counsel appointed representing the Trustee in the copyright infringement claim The matter is now set for virtual mediation on August 3rd and it appears there will be a trial on the merits of the matter in early September, 2023.

06/30/2022  Case reopened because of newly discovered copyright infringement claim. Counsel appointed for Trustee has instituted an action in the Federal District Court in Sherman, Texas based on copyright infringement and violations of the Digital Millennium Copyright Act, and the matter continues in the early stages of discovery and preliminary filings.

Initial Projected Date Of Final Report (TFR):  12/31/2022        Current Projected Date Of Final Report (TFR):  12/31/2025        /s/ E. HANLIN BAVELY

E. HANLIN BAVELY

FORM 2

Page No: 1

Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 94-10684 |
| Case Name: | AAA SPORTS INC |
| Primary Taxpayer ID #: | **-***2002 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 2/25/1994 |
| For Period Ending: | 2/13/2026 |

| | |
|---|---|
| Trustee Name: | E. Hanlin Bavely |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0131 |
| Account Title: | |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/28/2023 | | Cole Schotz P.C. | Net wire transfer of funds - wired in on October 27, 2023 - Posted to software 11-28-23 | * | $14,682,110.70 | | $14,682,110.70 |
| | {1} | | Gross settlement of litigation          $25,000,000.00 | 1249-000 | | | $14,682,110.70 |
| | | | Contingent Fee  for Cole Schotz P.C.     $(10,000,000.00) | 3210-000 | | | $14,682,110.70 |
| | | | Cole Schotz P.C. expenses               $(317,889.30) | 3220-000 | | | $14,682,110.70 |
| 12/31/2023 | (INT) | Pinnacle Bank | Interest Deposit | 1270-000 | $2,413.49 | | $14,684,524.19 |
| 01/31/2024 | (INT) | Pinnacle Bank | Interest Deposit | 1270-000 | $18,707.68 | | $14,703,231.87 |
| 02/29/2024 | (INT) | Pinnacle Bank | Interest Deposit | 1270-000 | $17,523.03 | | $14,720,754.90 |
| 03/31/2024 | (INT) | Pinnacle Bank | Interest Deposit | 1270-000 | $18,753.84 | | $14,739,508.74 |
| 04/13/2024 | 5001 | Insurance Partners Agency LLC | Supplemental Bond | 2300-000 | | $3,806.00 | $14,735,702.74 |
| 04/30/2024 | (INT) | Pinnacle Bank | Interest Deposit | 1270-000 | $16,612.64 | | $14,752,315.38 |
| 05/05/2024 | | Internal Revenue Service | Income Taxes on Estate Settlement Funds - Actually wired to IRS on 4/18/24 | 2810-000 | | $2,918,217.00 | $11,834,098.38 |
| 05/31/2024 | (INT) | Pinnacle Bank | Interest Deposit | 1270-000 | $15,076.32 | | $11,849,174.70 |
| 06/30/2024 | (INT) | Pinnacle Bank | Interest Deposit | 1270-000 | $14,608.57 | | $11,863,783.27 |
| 07/31/2024 | (INT) | Pinnacle Bank | Interest Deposit | 1270-000 | $15,114.13 | | $11,878,897.40 |
| 08/31/2024 | (INT) | Pinnacle Bank | Interest Deposit | 1270-000 | $34,090.81 | | $11,912,988.21 |
| 09/30/2024 | (INT) | Pinnacle Bank | Interest Deposit | 1270-000 | $35,706.33 | | $11,948,694.54 |
| 10/31/2024 | (INT) | Pinnacle Bank | Interest Deposit | 1270-000 | $33,793.52 | | $11,982,488.06 |
| 11/30/2024 | (INT) | Pinnacle Bank | Interest Deposit | 1270-000 | $31,236.55 | | $12,013,724.61 |
| 12/31/2024 | (INT) | Pinnacle Bank | Interest Deposit | 1270-000 | $30,439.15 | | $12,044,163.76 |
| 01/31/2025 | (INT) | Pinnacle Bank | Interest Deposit | 1270-000 | $28,948.89 | | $12,073,112.65 |
| 02/28/2025 | (INT) | Pinnacle Bank | Interest Deposit | 1270-000 | $26,210.23 | | $12,099,322.88 |
| 03/04/2025 | 5002 | Internal Revenue Service | 2025 1st Quarter Estimate | 2810-000 | | $18,900.00 | $12,080,422.88 |
| 03/04/2025 | 5003 | Internal Revenue Service | 2024 Tax Liability | 2810-000 | | $61,408.00 | $12,019,014.88 |
| 03/31/2025 | (INT) | Pinnacle Bank | Interest Deposit | 1270-000 | $29,081.47 | | $12,048,096.35 |
| 04/30/2025 | (INT) | Pinnacle Bank | Interest Deposit | 1270-000 | $28,186.09 | | $12,076,282.44 |
| 05/21/2025 | 5004 | Internal Revenue Service | 2025 2nd Quater Estimate | 2810-000 | | $18,900.00 | $12,057,382.44 |
| | | | **SUBTOTALS** | | $15,078,613.44 | $3,021,231.00 | |

**FORM 2**
**Page No: 2**     Exhibit B
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 94-10684 |
| Case Name: | AAA SPORTS INC |
| Primary Taxpayer ID #: | **-***2002 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 2/25/1994 |
| For Period Ending: | 2/13/2026 |

| | |
|---|---|
| Trustee Name: | E. Hanlin Bavely |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0131 |
| Account Title: | |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/31/2025 | (INT) | Pinnacle Bank | Interest Deposit | | 1270-000 | $29,026.09 | | $12,086,408.53 |
| 06/30/2025 | (INT) | Pinnacle Bank | Interest Deposit | 1270-000 | $28,147.02 | | $12,114,555.55 |
| 07/18/2025 | | IRS - U.S. Treasury | Refund on Check# 5003 | 2810-002 | | ($19,095.63) | $12,133,651.18 |
| 07/31/2025 | (INT) | Pinnacle Bank | Interest Deposit | 1270-000 | $29,132.89 | | $12,162,784.07 |
| 08/07/2025 | 5005 | Internal Revenue Service | 3rd Quarter Estimate | 2810-000 | | $374.03 | $12,162,410.04 |
| 08/31/2025 | (INT) | Pinnacle Bank | Interest Deposit | 1270-000 | $29,233.91 | | $12,191,643.95 |
| 09/30/2025 | (INT) | Pinnacle Bank | Interest Deposit | 1270-000 | $27,356.05 | | $12,219,000.00 |
| 10/31/2025 | (INT) | Pinnacle Bank | Interest Deposit | 1270-000 | $26,915.28 | | $12,245,915.28 |
| 11/05/2025 | 5006 | Cheryl Wesler, CPA | Payment per court order 10/30/2025 | * | | $9,961.12 | $12,235,954.16 |
| | | | WESLER & ASSOCIA $(9,571.81) | 3410-000 | | | $12,235,954.16 |
| | | | Expense payment per court order $(389.31) | 3420-000 | | | $12,235,954.16 |
| 11/30/2025 | (INT) | Pinnacle Bank | Interest Deposit | 1270-000 | $23,903.50 | | $12,259,857.66 |
| 12/31/2025 | (INT) | Pinnacle Bank | Interest Deposit | 1270-000 | $23,206.40 | | $12,283,064.06 |
| 01/09/2026 | | Pinnacle Bank | Service Charge | 1270-000 | ($23,206.40) | | $12,259,857.66 |
| 01/09/2026 | (INT) | Pinnacle Bank | Interest Deposit | 1270-000 | $5,761.26 | | $12,265,618.92 |
| 01/30/2026 | | Pinnacle Bank | Service Charge | 2600-000 | | $4,374.99 | $12,261,243.93 |
| 02/09/2026 | | WESLER & ASSOCIA | Refund on Check# 5006 Refund of overpayment of expenses | 3410-000 | | ($389.31) | $12,261,633.24 |
| 02/11/2026 | | Pinnacle Bank | Service Charge Reversal | 2600-000 | | ($4,374.99) | $12,266,008.23 |
| | | | **SUBTOTALS** | | $199,476.00 | ($9,149.79) | |

Page No: 3

Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No. | 94-10684 | Trustee Name: | E. Hanlin Bavely |
| Case Name: | AAA SPORTS INC | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***2002 | Checking Acct #: | ******0131 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 2/25/1994 | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 2/13/2026 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $15,278,089.44 | $3,012,081.21 | $12,266,008.23 |
| | | | Less: Bank transfers/CDs | | $0.00 | $0.00 | |
| | | | Subtotal | | $15,278,089.44 | $3,012,081.21 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $15,278,089.44 | $3,012,081.21 | |

| **For the period of 2/25/1994 to 2/13/2026** | | **For the entire history of the account between 10/01/2023 to 2/13/2026** | |
|---|---|---|---|
| Total Compensable Receipts: | $25,595,978.74 | Total Compensable Receipts: | $25,595,978.74 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $25,595,978.74 | Total Comp/Non Comp Receipts: | $25,595,978.74 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $13,329,970.51 | Total Compensable Disbursements: | $13,329,970.51 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $13,329,970.51 | Total Comp/Non Comp Disbursements: | $13,329,970.51 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

Page No: 4                Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 94-10684 | |
| **Case Name:** | AAA SPORTS INC | |
| **Primary Taxpayer ID #:** | **-***2002 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 2/25/1994 | |
| **For Period Ending:** | 2/13/2026 | |

| | |
|---|---|
| **Trustee Name:** | E. Hanlin Bavely |
| **Bank Name:** | Pinnacle Bank |
| **Checking Acct #:** | ******0131 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $2,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | 15,278,089.44 | $3,012,081.21 | $12,266,008.23 |

| For the period of 2/25/1994 to 2/13/2026 | | For the entire history of the case between 01/30/1996 to 2/13/2026 | |
|---|---|---|---|
| Total Compensable Receipts: | $25,595,978.74 | Total Compensable Receipts: | $25,595,978.74 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $25,595,978.74 | Total Comp/Non Comp Receipts: | $25,595,978.74 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $13,329,970.51 | Total Compensable Disbursements: | $13,329,970.51 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $13,329,970.51 | Total Comp/Non Comp Disbursements: | $13,329,970.51 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

/s/ E. HANLIN BAVELY

E. HANLIN BAVELY

CLAIM ANALYSIS REPORT                                    Page No.: 1                    Exhibit C

| Case No. | 94-10684 | | | Trustee Name: | E. Hanlin Bavely |
|---|---|---|---|---|---|
| Case Name: | AAA SPORTS INC | | | Date: | 2/13/2026 |
| Claims Bar Date: | 06/05/1996 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | E. HANLIN BAVELY<br><br>6510 Dawson road<br>Cincinnati OH 45243 | 08/09/2023 | 507(a) 1 -- 503(b) ADMINISTRATIVE -- TRUSTEE COMPENSATION | Allowed | 2100-000 | $0.00 | $763,239.74 | $763,239.74 | $0.00 | $0.00 | $0.00 | $763,239.74 |
| | AAA SPORTS INC<br><br>10139 Commerce Park Drive<br>Cincinnati OH 45246 | 03/26/2024 | Surplus Funds Paid to Debtor | Allowed | 8200-002 | $0.00 | $929,654.12 | $929,654.12 | $0.00 | $0.00 | $0.00 | $929,654.12 |
| **Claim Notes:** Debtor Surplus | | | | | | | | | | | | |
| | CLERK, U.S. BANKRUPTCY COURT<br>221 East Fourth Street<br>Atrium II, Suite 800<br>Cincinnati OH 45202 | 07/12/2025 | 507(A) 1 -- Court Cost | Allowed | 2700-000 | $0.00 | $260.00 | $260.00 | $0.00 | $0.00 | $0.00 | $260.00 |
| | E. HANLIN BAVELY<br><br>6510 Dawson Road<br>Cincinnati OH 45243 | 08/31/2023 | 507(a) 1 -- 503(b) ADMINISTRATIVE -- TRUSTEE EXPENSES | Allowed | 2200-000 | $0.00 | $6,029.54 | $6,029.54 | $0.00 | $0.00 | $0.00 | $6,029.54 |
| | E. HANLIN BAVELY | 10/19/2023 | 507(A) 1 -- Trustee Attorney Fees | Allowed | 3110-000 | $0.00 | $10,990.00 | $10,990.00 | $0.00 | $0.00 | $0.00 | $10,990.00 |
| 1 | GUARANTEED CLAIM FUNDING LLC<br>PO Box 735491<br>Chicago IL 60673 | 03/15/1994 | UNSECURED | Disallowed | 7100-000 | $0.00 | $18,055.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2 | GRAPHIC INFORMATION SYSTEMS<br>7633 Production Drive<br>Cincinnati OH 45237-3208 | 03/18/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $400.00 | $400.00 | $0.00 | $514.42 | $0.00 | $400.00 |
| 3 | C AND H PACKAGING COMPANY<br>1401 West Taylor Street<br>Box 797<br>Merrill WI 54452 | 03/15/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** (3-1) This Claim Was Docketed in Error. ; Please Disregard..

CLAIM ANALYSIS REPORT

Page No: 2

Exhibit C

| Case No.: | 94-10684 | | | | | | | | | Trustee Name: | E. Hanlin Bavely | |
| Case Name: | AAA SPORTS INC | | | | | | | | | Date: | 2/13/2026 | |
| Claims Bar Date: | 06/05/1996 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | QSC GRAPHICS<br>300 East Brandies<br>Louisville KY 40217-1005 | 03/22/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $1,463.62 | $1,463.62 | $0.00 | $1,882.30 | $0.00 | $1,463.62 |
| 5 | BUTLER COUNTY TREASURER<br>Mary C Law<br>130 High Street<br>Hamilton OH 45011-2732 | 03/28/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $32,597.97 | $32,597.97 | $0.00 | $41,922.83 | $0.00 | $32,597.97 |
| Claim Notes: | (5-1) Taxes ; . | | | | | | | | | | | |
| 6 | AVNE SYSTEMS LTD<br>1595 BATHGATE AVENUE<br>PO Box 863<br>Bronx NY 10457-0863 | 03/29/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $26,013.40 | $26,013.40 | $0.00 | $33,454.70 | $0.00 | $26,013.40 |
| 7 | BLUE ASH PRINTERS INC<br>9860 Redhill Drive<br>Cincinnati OH 45242-5627 | 03/22/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $550.18 | $550.18 | $0.00 | $707.56 | $0.00 | $550.18 |
| 8 | MOUNTAINWEST FINANCIAL DBA STAPLES CREDIT PLAN<br>PO Box 7004<br>Sioux Falls SD 57117 | 03/22/1994 | UNSECURED | Disallowed | 7100-000 | $0.00 | $1,866.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9 | CONNAUGHTON WELDING AND FENCE CO<br>PO Box 332<br>440 Vine Street<br>Hamilton OH 45012-0332 | 03/23/1994 | UNSECURED | Disallowed | 7100-000 | $0.00 | $650.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 10 | CINCINNATI ENQUIRER<br>312 Elm Street<br>Cincinnati OH 45202-2754 | 03/23/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $531.44 | $531.44 | $0.00 | $683.46 | $0.00 | $531.44 |
| 11 | S AND S DELIVERY INC<br>821 Melbourne Avenue<br>Cincinanti OH 45222 | 03/28/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $482.92 | $482.92 | $0.00 | $621.06 | $0.00 | $482.92 |
| 12 | PIONEER FUNDING LLC<br>232 West 116th<br>P. O. Box 1735<br>New York NY 10026 | 03/28/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $16,000.00 | $16,000.00 | $0.00 | $20,576.90 | $0.00 | $16,000.00 |

CLAIMS ANALYSIS REPORT

Page No: 3

Exhibit C

| Case No. | 94-10684 | Trustee Name: | E. Hanlin Bavely |
| Case Name: | AAA SPORTS INC | Date: | 2/13/2026 |
| Claims Bar Date: | 06/05/1996 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13 | FROST AND JACOBS 2500 Central Trust Center 201 East Fifth Street Cincinnati OH 45202-4182 | 03/28/1994 | UNSECURED | Disallowed | 7100-000 | $0.00 | $21,975.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 14 | MICHIANA NEWS SERVICE Atten Dave Majerak 2237 South 11th Street Niles MI 49120-4458 | 03/28/1994 | UNSECURED | Disallowed | 7100-000 | $0.00 | $1,674.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 15 | T S EXPEDITING SERVICE INC PO Box 307 Perrysburg OH 43552-0307 | 03/28/1994 | UNSECURED | Disallowed | 7100-000 | $0.00 | $621.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 16 | GUARANTEED CLAIM FUNDING LLC PO Box 735491 Chicago IL 60673-5491 | 03/28/1994 | UNSECURED | Disallowed | 7100-000 | $0.00 | $9,341.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17 | ASCUS MICRO 680 Northland Boulevard Forest Park OH 45240-3245 | 03/28/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $1,150.00 | $1,150.00 | $0.00 | $1,478.96 | $0.00 | $1,150.00 |
| 18 | GUARANTEED CLAIM FUNDING LLC PO Box 735491 Chicago IL 60673 | 03/28/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $82,000.00 | $82,000.00 | $0.00 | $105,456.63 | $0.00 | $82,000.00 |
| 19 | TRIANGLE STAMPING AND EMBOSSING 3002 Harris Avenue Cincinnati OH 45212-2404 | 03/28/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $20,090.11 | $20,090.11 | $0.00 | $25,837.02 | $0.00 | $20,090.11 |
| 20 | GUARANTEED CLAIM FUNDING LLC PO Box 735491 Chicago IL 60673 | 03/28/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $16,742.82 | $16,742.82 | $0.00 | $21,532.21 | $0.00 | $16,742.82 |
| 21 | ZELLERBACH PO Box 187 9080 Springboro Pike Miamisburg OH 45343-0187 | 03/28/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $13,840.21 | $13,840.21 | $0.00 | $17,799.29 | $0.00 | $13,840.21 |
| 22 | AUTHORIZED DISTRIBUTION CENTER PO Box 461495 Los Angeles CA 90046-9495 | 03/29/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $209.90 | $209.90 | $0.00 | $269.94 | $0.00 | $209.90 |

CLAIM ANALYSIS REPORT

Page No: 4　　Exhibit C

| Case No.: | 94-10684 | | | | | Trustee Name: | E. Hanlin Bavely |
| Case Name: | AAA SPORTS INC | | | | | Date: | 2/13/2026 |
| Claims Bar Date: | 06/05/1996 | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23 | GUARANTEED CLAIM FUNDING LLC PO Box 735491 Chicago IL 60673- | 03/29/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $4,253.00 | $4,253.00 | $0.00 | $5,469.60 | $0.00 | $4,253.00 |
| 24 | NATIONAL LABEL SYSTEMS INC PO Box 64000 Drawer 641542 Detroit MI 48264-1542 | 03/29/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $4,000.00 | $4,000.00 | $0.00 | $5,144.23 | $0.00 | $4,000.00 |
| 25 | WALMART STORES INC Atten Brad Karren 702 SW 8th Street Bentonville AR 72716-0800 | 03/29/1994 | UNSECURED | Disallowed | 7100-000 | $0.00 | $16,009.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 26 | GUARANTEED CLAIM FUNDING LLC PO Box 735491 Chicago IL 60673 | 03/29/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $15,646.70 | $15,646.70 | $0.00 | $20,122.54 | $0.00 | $15,646.70 |
| 27 | HEIDELBERG USA INC 90-30 Metropolitan Avenue Glendale NY 11374 | 03/29/1994 | UNSECURED | Disallowed | 7100-000 | $0.00 | $1,651.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 28 | CINCINNATI WATER WORKS Location 0455 Cincinnati OH 45264-0455 | 03/31/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $126.44 | $126.44 | $0.00 | $162.61 | $0.00 | $126.44 |
| 29 | CINCINNATI WATER WORKS Location 0455 Cincinnati OH 45264-0455 | 03/31/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $147.53 | $147.53 | $0.00 | $189.73 | $0.00 | $147.53 |
| 30 | POLAR WATER COMPANY 3965 Rosslyn Drive Cincinnati OH 45209 | 03/31/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $220.94 | $220.94 | $0.00 | $284.14 | $0.00 | $220.94 |
| 31 | STONE CONTAINER CORPORATION 150 North Michigan Avenue Chicago IL 6061 | 03/31/1994 | UNSECURED | Disallowed | 7100-000 | $0.00 | $3,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 32 | DAYTON NEWSPAPERS INC PO Box 2805 Dayton OH 45401-2805 | 04/01/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $51.17 | $51.17 | $0.00 | $65.81 | $0.00 | $51.17 |

CLAIMS ANALYSIS REPORT

Page No: 5

Exhibit C

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Case No.** | 94-10684 | | | | | | | | **Trustee Name:** | E. Hanlin Bavely | | |
| **Case Name:** | AAA SPORTS INC | | | | | | | | **Date:** | 2/13/2026 | | |
| **Claims Bar Date:** | 06/05/1996 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33 | ADVANCE TRANSPORTAION COMPANY PO Box 719 Milwaukee WI 53201-0719 | 04/01/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $151.95 | $151.95 | $0.00 | $195.42 | $0.00 | $151.95 |
| 34 | INDEPENDENT WHOLESALE INC 2418 Silver Star Road Orlando FL 32804 | 04/01/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $1,550.01 | $1,550.01 | $0.00 | $1,993.40 | $0.00 | $1,550.01 |
| 35 | THOMPSON HINE AND FLORY c/o Deborah DeLong Esq 312 Walnut Street Suite 1400 Cincinnati OH 45202 | 04/05/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $270.00 | $270.00 | $0.00 | $347.24 | $0.00 | $270.00 |
| 36 | BUTLER COUNTY WATER AND SEWER 130 High Street Hamilton OH 45011-2732 | 04/06/1994 | UNSECURED | Disallowed | 7100-000 | $0.00 | $242.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 37 | DAWES TRANSPORT INC M B Unit 9469 Milwaukee WI 53268 | 04/06/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $268.66 | $268.66 | $0.00 | $345.51 | $0.00 | $268.66 |
| 38 | STANLEY MARKS COMPANY INC Atten Stanley Marks 219 Hardwood Building Scarsdale NY 10583 | 04/06/1994 | UNSECURED | Disallowed | 7100-000 | $0.00 | $1,150.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | A N DERINGER INC PO Box 1309 St Albans VT 05478-1012 | 04/06/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $28.42 | $28.42 | $0.00 | $36.55 | $0.00 | $28.42 |
| 40 | BECKETT PUBLICATIONS 15850 Dallas Parkway Dallas TX 75248 | 04/06/1994 | UNSECURED | Disallowed | 7100-000 | $0.00 | $69,360.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 41 | BEST DESIGN 11224 Cornell Park Drive Cincinnati OH 45242-1812 | 04/06/1994 | UNSECURED | Disallowed | 7100-000 | $0.00 | $2,075.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT

Page No: 6

Exhibit C

| Case No.: | 94-10684 | | | | | | | | Trustee Name: | E. Hanlin Bavely | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Case Name: | AAA SPORTS INC | | | | | | | | Date: | 2/13/2026 | |
| Claims Bar Date: | 06/05/1996 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42 | INDUSTRIAL MOVERS<br>5722 Este Avenue<br>Cincinnati OH 45232-1435 | 04/07/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $790.00 | $790.00 | $0.00 | $1,015.98 | $0.00 | $790.00 |
| 43 | GUARDIAN LIFE INSUR COMPANY<br>PO Box 8012<br>Appleton WI 54913 | 04/11/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $20,144.62 | $20,144.62 | $0.00 | $25,907.12 | $0.00 | $20,144.62 |
| 44 | COLLEGIATE LICENSING COMPANY<br>320 Interstate North<br>Suite 102<br>Atlanta GA 30339 | 04/11/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $31,069.00 | $31,069.00 | $0.00 | $39,956.49 | $0.00 | $31,069.00 |
| 45 | GUARANTEED CLAIM FUNDING LLC<br>PO Box 735491<br>Chicago IL 60673 | 04/12/1994 | UNSECURED | Disallowed | 7100-000 | $0.00 | $23,556.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 46 | SUNRISE PACKAGING INC.<br>c/o Mark L. Foote<br>P. O. Box 604<br>Greendale WI 53129 | 04/12/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $103,622.89 | $103,622.89 | $0.00 | $133,264.88 | $0.00 | $103,622.89 |
| 47 | SCOTT HERRINGTON AND ASSOCS<br>Atten Scott Herrington<br>11226 Wilcrest Green Drive<br>Houston TX 77042-4731 | 04/12/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $7,564.00 | $7,564.00 | $0.00 | $9,727.73 | $0.00 | $7,564.00 |
| 48 | GILSON GRAPHICS INC<br>c/o Kathleen M Hanenburg<br>Warner Norcross and Judd<br>900 Old Kent Bldg 111 Lyon St NW<br>Grand Rapids MI 49503 | 04/13/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $300,000.00 | $300,000.00 | $0.00 | $385,816.93 | $0.00 | $300,000.00 |
| 49 | J MILES WOLF<br>214 East Eighth Street<br>Cincinnati OH 45202-2104 | 04/13/1997 | UNSECURED TARDILY FILED 726 (a)(3) | Allowed | 7200-000 | $0.00 | $450.00 | $450.00 | $0.00 | $578.73 | $0.00 | $450.00 |
| 50 | PORTMAN EQUIPMENT<br>101 Lawton Avenue<br>Monroe OH 45050-1211 | 04/14/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $72.88 | $72.88 | $0.00 | $93.73 | $0.00 | $72.88 |

CLAIM ANALYSIS REPORT                                      Page No: 7          Exhibit C

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Case No. | 94-10684 | | | | | | | Trustee Name: | E. Hanlin Bavely | | |
| Case Name: | AAA SPORTS INC | | | | | | | Date: | 2/13/2026 | | |
| Claims Bar Date: | 06/05/1996 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51 | A B DICK COMPANY 5700 West Touhy Avenue Niles IL 60714 | 04/18/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $1,254.26 | $1,254.26 | $0.00 | $1,613.05 | $0.00 | $1,254.26 |
| 52 | HONEYWELL PROTECTION SERVICES Department 0025 Palatine IL 60055-0025 | 04/18/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $3,966.80 | $3,966.80 | $0.00 | $5,101.53 | $0.00 | $3,966.80 |
| 53 | ZIPP N GOLD SALES Atten Harold Gold 5475 Peoria Street Building 3 Unit A Denver CO 80239 | 04/18/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $4,496.35 | $4,496.35 | $0.00 | $5,782.56 | $0.00 | $4,496.35 |
| 54 | PIONEER FUNDING GRUP III, LLC 232 W. 116th Place P. O. Box 1735 New York NY 10026 | 04/18/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $3,866.35 | $3,866.35 | $0.00 | $4,972.34 | $0.00 | $3,866.35 |
| 55 | MCLANE COMPANY INC PO Box 6115 Temple TX 76503 | 04/18/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $52,314.46 | $52,314.46 | $0.00 | $67,279.35 | $0.00 | $52,314.46 |
| 56 | REYNOLDS WHOLESALE Atten Merchandising Manager 4909 Highway 52 North Rochester MN 55901-0165 | 04/25/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $1,135.50 | $1,135.50 | $0.00 | $1,460.32 | $0.00 | $1,135.50 |
| 57 | SUPER FOODS Atten Tim Alton 6300 Creek Road Cincinnati OH 45242-4107 | 04/25/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $5,192.80 | $5,192.80 | $0.00 | $6,678.23 | $0.00 | $5,192.80 |
| 58 | GRAPHIC ACTION INC c/o Dinsmore and Shohl 1900 Chemed Center 255 East 5th Street Cincinnati OH 45202-3172 | 04/25/1994 | UNSECURED | Disallowed | 7100-000 | $0.00 | $24,663.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** (58-1) Plus 775.70 Interest ; .

CLAIMS ANALYSIS REPORT

Page No: 8

Exhibit C

| | | | |
|---|---|---|---|
| Case No. | 94-10684 | Trustee Name: | E. Hanlin Bavely |
| Case Name: | AAA SPORTS INC | Date: | 2/13/2026 |
| Claims Bar Date: | 06/05/1996 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59 | GATEWAY DISTRIBUTION INC c o Mark Alan Greenberger Esq 105 E Fourth Street Suite 900 Cincinnati OH 45202 | 05/02/1994 | UNSECURED | Disallowed | 7100-000 | $0.00 | $14,276.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 60 | C G AND E 1199 Nilles Road Fairfield OH 45201-1771 | 05/04/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $16,765.92 | $16,765.92 | $0.00 | $21,561.92 | $0.00 | $16,765.92 |
| 61 | THRIFT DRUG COMPANY ATTEN JUDI GIOVANETTI PO Box 2459 615 Alpha Drive Pittsburgh PA 15230-2459 | 05/05/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $3,584.20 | $3,584.20 | $0.00 | $4,609.48 | $0.00 | $3,584.20 |
| 62 | MID CITY LITHOGRAPHERS c/o Wayne Sorenson 3500 Lake Shore Drive Apt. 13C Chicago IL 60657 | 05/05/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $88,781.85 | $88,781.85 | $0.00 | $114,178.47 | $0.00 | $88,781.85 |
| 63 | CHISWICK c/o Charles M Meyer Esq 312 Walnut Street Suite 3100 Cincinnati OH 45202-4059 | 05/06/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $205.13 | $205.13 | $0.00 | $263.81 | $0.00 | $205.13 |
| 64 | PIONEER FUNDING LLC 232 West 116th P. O. Box 1735 New York NY 10026 | 05/09/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $10,546.40 | $10,546.40 | $0.00 | $13,563.27 | $0.00 | $10,546.40 |
| 65 | KAYE AND SILVER BROKERAGE CO c/o Dettelbach Sicherman and Baumgart 1801 East Ninth Street Suite 1100 Cleveland OH 44114-3169 | 05/09/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $1,452.10 | $1,452.10 | $0.00 | $1,867.48 | $0.00 | $1,452.10 |

CLAIMS ANALYSIS REPORT

Page No: 9

Exhibit C

| Case No. | 94-10684 | | | | | | | | Trustee Name: | E. Hanlin Bavely | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Case Name: | AAA SPORTS INC | | | | | | | | Date: | 2/13/2026 | |
| Claims Bar Date: | 06/05/1996 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66 | ALLPAC INC<br>c/o Kelsoe Anderson and Khoury<br>5830 Alpha Road<br>Suite 101<br>Dallas TX 75240 | 05/10/1994 | UNSECURED | Disallowed | 7100-000 | $0.00 | $9,984.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 67 | ARSI<br>c/o Charles M Meyer Esq<br>312 Walnut Street<br>Suite 3100<br>Cincinnati OH 45202-4059 | 05/10/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $26,371.75 | $26,371.75 | $0.00 | $33,915.56 | $0.00 | $26,371.75 |
| 68 | CHARLES M MEYER ESQ<br>312 Walnut Street<br>Suite 3100<br>Cincinnati OH 45202-4059 | 05/10/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $25,300.00 | $25,300.00 | $0.00 | $32,537.23 | $0.00 | $25,300.00 |
| 69 | AMERITECH MOBILE COMM INC<br>ATTN Collections<br>485 Metro Place South Ste 500<br>Dublin OH 43017 | 05/11/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $1,593.97 | $1,593.97 | $0.00 | $2,049.94 | $0.00 | $1,593.97 |
| 70 | PIONEER FUNDING LLC<br>232 West 116th<br>P. O. Box 1735<br>New York NY 10026 | 05/26/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $4,732.55 | $4,732.55 | $0.00 | $6,086.33 | $0.00 | $4,732.55 |
| 71 | ROBERTS EXPRESS<br>PO Box 7162<br>Akron OH 44306-0162 | 05/25/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $868.68 | $868.68 | $0.00 | $1,117.17 | $0.00 | $868.68 |
| 72 | PFEISTER COMPANY<br>ATTEN LARRY LEMIEVE<br>36300 SCHOOL CRAFT ROAD<br>PO Box 3304<br>Livonia MI 48150-1221 | 05/25/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $895.65 | $895.65 | $0.00 | $1,151.86 | $0.00 | $895.65 |
| 73 | C D HARTNET ATTEN MERCHANDISING MANAGER<br>PO Box 289<br>1000 East Columbia<br>Weatherford TX 76086-4522 | 05/27/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $12,276.00 | $12,276.00 | $0.00 | $15,787.63 | $0.00 | $12,276.00 |

CLAIM ANALYSIS REPORT

Page No: 10

Exhibit C

| Case No. | 94-10684 | | | Trustee Name: | E. Hanlin Bavely |
|---|---|---|---|---|---|
| Case Name: | AAA SPORTS INC | | | Date: | 2/13/2026 |
| Claims Bar Date: | 06/05/1996 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74 | KALISPELL NEWS AGENCY ATTEN: RANDY MERCHANDISING PO Box 1153 1500 Airport Road Kalispell MT 59901-5789 | 05/31/1994 | UNSECURED | Disallowed | 7100-000 | $0.00 | $1,724.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 75 | HEIDELBERG USA INC 90-30 Metropolitan Avenue Glendale NY 11374 | 05/31/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $41,850.72 | $41,850.72 | $0.00 | $53,822.39 | $0.00 | $41,850.72 |
| 76 | STANLEY TULCHIN ASSOCIATES PO Box 66458 Chicago IL 60666-0458 | 05/31/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $114.97 | $114.97 | $0.00 | $147.86 | $0.00 | $114.97 |
| 77 | GUARANTEED CLAIM FUNDING PO Box 735491 4207 Wilkins Avenue Chicago IL 60673 | 06/03/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $8,000.00 | $8,000.00 | $0.00 | $10,288.45 | $0.00 | $8,000.00 |
| 78 | AT&T 1 Oak Way Berkley Heights NJ 07922 | 06/07/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $48.56 | $48.56 | $0.00 | $62.45 | $0.00 | $48.56 |
| 79 | ANDERSON NEWS CORPORATION atten Steve McClanahan 6016 Brookvale Lane Suite 151 Knoxville TN 37919 | 06/08/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $61,903.09 | $61,903.09 | $0.00 | $79,610.87 | $0.00 | $61,903.09 |
| 80 | CONFECTIONER MAGAZINE c/o Szabo Associates Inc 3355 Lenox Road 9th Floor Atlanta GA 30326 | 06/09/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $614.80 | $614.80 | $0.00 | $790.67 | $0.00 | $614.80 |
| 81 | DEPARTMENT OF TREASURY INTERNAL REVENUE SERVICE PO Box 1579 Cincinnati OH 45201 | 06/10/1994 | UNSECURED | Disallowed | 7100-000 | $0.00 | $89,086.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    (81-1) Taxes ; .(99-1) Taxes ; . Amended by Claim #99

CLAIM ANALYSIS REPORT

Page No: 11          Exhibit C

| Case No. | 94-10684 | Trustee Name: | E. Hanlin Bavely |
|---|---|---|---|
| Case Name: | AAA SPORTS INC | Date: | 2/13/2026 |
| Claims Bar Date: | 06/05/1996 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82 | GUARANTEED CLAIM FUNDING PO Box 735491 14 Chicago IL 60673 | 06/13/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $9,058.04 | $9,058.04 | $0.00 | $11,649.15 | $0.00 | $9,058.04 |
| 83 | STATE OF OHIO Department of Taxation 30 East Broad Street Columbus OH 43215 | 06/15/1994 | UNSECURED | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Claim Notes:    (83-1) "undetermined, unliquidated ; amount".

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84 | WAL-MART STORES Sam's Wholesale Atten Jim Parrick/Merchandisng 608 SW 8th Street Bentonville AR 72712-6297 | 06/17/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $16,009.27 | $16,009.27 | $0.00 | $20,588.82 | $0.00 | $16,009.27 |
| 85 | AMERITECH MOBILE COMM INC ATTN Collections 485 Metro Place South Ste 500 Dublin OH 43017 | 06/30/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $1,331.26 | $1,331.26 | $0.00 | $1,712.08 | $0.00 | $1,331.26 |
| 86 | AMERITECH MOBILE COMM INC ATTN Collections 485 Metro Place South Ste 500 Dublin OH 43017 | 06/30/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $100.70 | $100.70 | $0.00 | $129.51 | $0.00 | $100.70 |
| 87 | CBS PERSONNEL SERVICES 435 Elm Street Suite 700 Cincinnati OH 45202 | 06/30/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $10,721.79 | $10,721.79 | $0.00 | $13,788.83 | $0.00 | $10,721.79 |
| 88 | NATIONAL FOOTBALL LEAGUE PLAYERS Association ATTN Douglas Allen 2021 L Street NW Washington DC 20036 | 07/01/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $500,000.00 | $500,000.00 | $0.00 | $643,028.22 | $0.00 | $500,000.00 |

Claim Notes:    (88-1) plus additional amounts undetermined ; .

CLAIM ANALYSIS REPORT                                    Page No: 12                Exhibit C

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Case No. | 94-10684 | | | | | | | Trustee Name: | E. Hanlin Bavely | | |
| Case Name: | AAA SPORTS INC | | | | | | | Date: | 2/13/2026 | | |
| Claims Bar Date: | 06/05/1996 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89 | AMERITECH MOBILE COMM INC ATTN Collections 485 Metro Place South Ste 500 Dublin OH 43017 | 07/06/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $441.80 | $441.80 | $0.00 | $568.18 | $0.00 | $441.80 |
| 90 | OHIO BUREAU OF WORKERS' COMPENSATION LAW SECTION BANKRUPTCY UNIT PO Box 15398 Columbus OH 43215-0395 | 07/06/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $43,556.19 | $43,556.19 | $0.00 | $56,015.72 | $0.00 | $43,556.19 |
| 91 | ALOHA LEASING Division of Bennett Funding Group Two Clinton Square Syracuse NY 13202 | 07/06/1994 | UNSECURED | Disallowed | 7100-000 | $0.00 | $4,055.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 92 | PIONEER FUNDING LLC 232 West 116th P. O. Box 1735 New York NY 10026 | 07/11/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $19,280.00 | $19,280.00 | $0.00 | $24,795.17 | $0.00 | $19,280.00 |
| 93 | PIONEER FUNDING IV LLC 232 W. 116th Street P. O. Box 1735 New York NY 10026 | 07/11/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $5,800.00 | $5,800.00 | $0.00 | $7,459.13 | $0.00 | $5,800.00 |
| 94 | PIONEER FUNDING GROUP IV, LLC 232 W. 116th Street P. O. Box 1735 New York NY 10026 | 07/15/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $3,800.00 | $3,800.00 | $0.00 | $4,887.01 | $0.00 | $3,800.00 |
| 95 | BLUM DATA GRAPHICS 810 Brighton St Newport KY 41071 | 07/18/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $2,624.88 | $2,624.88 | $0.00 | $3,375.74 | $0.00 | $2,624.88 |
| 96 | STATE OF OHIO Department of Taxation 30 East Broad Street Columbus OH 43215 | 07/20/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $12,380.48 | $12,380.48 | $0.00 | $15,922.00 | $0.00 | $12,380.48 |

CLAIM ANALYSIS REPORT

Page No: 13

Exhibit C

| Case No. | 94-10684 | | | Trustee Name: | E. Hanlin Bavely |
|---|---|---|---|---|---|
| Case Name: | AAA SPORTS INC | | | Date: | 2/13/2026 |
| Claims Bar Date: | 06/05/1996 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97 | OHIO BUREAU OF EMPLOYMENT SERVICES 145 SOUTH FRONT STREET PO Box 923 Columbus OH 43216-0923 | 08/05/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $11,484.28 | $11,484.28 | $0.00 | $14,769.43 | $0.00 | $11,484.28 |
| 98 | INTERNAL REVENUE Department of Treasury Cincinnati OH 45201 | 08/08/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $33,860.81 | $33,860.81 | $0.00 | $43,546.91 | $0.00 | $33,860.81 |
| **Claim Notes:** | (98-1) Taxes ; . | | | | | | | | | | | |
| 99 | DEPARTMENT OF TREASURY INTERNAL REVENUE SERVICE PO Box 1579 Cincinnati OH 45201 | 08/08/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $17,359.27 | $17,359.27 | $0.00 | $22,325.00 | $0.00 | $17,359.27 |
| **Claim Notes:** | (99-1) Taxes ; . | | | | | | | | | | | |
| 100 | ADVANTAGE FINANCIAL SERVICES P O Box 516 Dayton OH 45401 | 08/31/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $51.17 | $51.17 | $0.00 | $65.81 | $0.00 | $51.17 |
| 101 | INTERNAL REVENUE SERVICE Cinti OH 45201 | 10/05/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $113,842.80 | $113,842.80 | $0.00 | $146,408.27 | $0.00 | $113,842.80 |
| **Claim Notes:** | (101-1) Amendment #1 ; . | | | | | | | | | | | |
| 102 | GARY CALDWELL 1306 Patterson Place Ft Collins CO 80526 | 10/24/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $399.00 | $399.00 | $0.00 | $513.14 | $0.00 | $399.00 |
| 103 | LARRY WEEKS 1390 Highway 65/69 Indianola IA 50125 | 11/02/1994 | UNSECURED | Disallowed | 7100-000 | $0.00 | $65.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 104 | ESTHER J KOZLOWSKI 375 Woodmark Run Gahanna OH 43230 | 11/30/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $100.99 | $100.99 | $0.00 | $129.88 | $0.00 | $100.99 |
| 105 | COS GROTTOLA 189 W Woodhaven Dr White-Haven PA 18661 | 12/01/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (105-1) No Amount Listed ; . | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No: 14    Exhibit C

| Case No. | 94-10684 | | Trustee Name: | E. Hanlin Bavely |
| Case Name: | AAA SPORTS INC | | Date: | 2/13/2026 |
| Claims Bar Date: | 06/05/1996 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106 | KITTY YUEN<br>dba Cards Unlimited<br>617 South Atlantic Blvd<br>Monturey CA 91754 | 12/08/1994 | UNSECURED | Disallowed | 7100-000 | $0.00 | $3,990.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 107 | RICHARD RINN<br>1265 Mass Ave.<br>Arlington MA 02174 | 01/23/1995 | UNSECURED | Allowed | 7100-000 | $0.00 | $711.90 | $711.90 | $0.00 | $915.54 | $0.00 | $711.90 |
| 108 | OHIO BUREAU OF WORKERS COMPENSATION<br>P O Box 15398<br>Columbus OH 43215-0398 | 02/24/1995 | UNSECURED | Allowed | 7100-000 | $0.00 | $18,115.94 | $18,115.94 | $0.00 | $23,298.12 | $0.00 | $18,115.94 |
| 109 | JOSEPH SCHULD<br>10 Morello Court<br>Farmingdale NJ 07727 | 03/27/1995 | UNSECURED | Allowed | 7100-000 | $0.00 | $99.95 | $99.95 | $0.00 | $128.54 | $0.00 | $99.95 |
| 110 | BARBARA J MUELLER<br>1152 E Stratford<br>Salt Lake City UT 84106 | 03/06/1995 | UNSECURED | Disallowed | 7100-000 | $0.00 | $99.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 111 | INTERNAL REVENUE<br>Department of Treasury<br>Cincinnati OH 45201 | 04/05/1995 | UNSECURED | Allowed | 7100-000 | $0.00 | $312,390.78 | $312,390.78 | $0.00 | $401,752.17 | $0.00 | $312,390.78 |
| **Claim Notes:** (111-1) Administrative Expenses ; Taxes. | | | | | | | | | | | | |
| 112 | SMK COLLECTIBLES<br>10 Main Street<br>P O Box 624<br>Hudson MA 01749 | 04/18/1995 | UNSECURED | Allowed | 7100-000 | $0.00 | $399.00 | $399.00 | $0.00 | $513.14 | $0.00 | $399.00 |
| 113 | INTERNAL REVENUE SERVICE<br>Cinti OH 45201 | 06/28/1995 | UNSECURED | Allowed | 7100-000 | $0.00 | $149,891.24 | $149,891.24 | $0.00 | $192,768.59 | $0.00 | $149,891.24 |
| **Claim Notes:** (113-1) Taxes ; . | | | | | | | | | | | | |
| 114 | INTERNAL REVENUE SERVICE<br>P O Box 1579<br>Cinti OH 45201 | 06/28/1995 | UNSECURED | Allowed | 7100-000 | $0.00 | $21,043.74 | $21,043.74 | $0.00 | $27,063.44 | $0.00 | $21,043.74 |
| 115 | GUARANTEED CLAIM FUNDING<br>PO Box 735491<br>Chicago IL 60673 | 11/02/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $3,000.00 | $3,000.00 | $0.00 | $3,858.17 | $0.00 | $3,000.00 |

CLAIMS ANALYSIS REPORT                                                                     Page No: 15

Exhibit C

| Case No.: | 94-10684 | | | | | | | Trustee Name: | E. Hanlin Bavely | | |
| Case Name: | AAA SPORTS INC | | | | | | | Date: | 2/13/2026 | | |
| Claims Bar Date: | 06/05/1996 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116 | INTERNAL REVENUE SERVICE<br>P O Box 1579<br>Cinti OH 45201 | 08/07/1995 | UNSECURED | Allowed | 7100-000 | $0.00 | $17,927.95 | $17,927.95 | $0.00 | $23,056.36 | $0.00 | $17,927.95 |
| **Claim Notes:** (116-1) Taxes ; . | | | | | | | | | | | | |
| 117 | INTERNAL REVENUE SERVICE<br>Cinti OH 45201 | 08/07/1995 | UNSECURED | Allowed | 7100-000 | $0.00 | $154,913.55 | $154,913.55 | $0.00 | $199,227.57 | $0.00 | $154,913.55 |
| **Claim Notes:** (117-1) Taxes ; . | | | | | | | | | | | | |
| 118 | U S TRUSTEE<br><br>Donald M Robner<br>2030 CBLD Bldg<br>36 E 7th St<br>Cincinnati  45202 | 01/31/1996 | 507(A) 1 -- US TRUSTEE QUARTERLY FEES | Allowed | 2950-000 | $0.00 | $1,000.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | $1,000.00 |
| 119 | FROST & JACOBS<br>2500 Central Trust Center<br>201 E Fifth St<br>Cincinnati OH 45202-4182 | 02/07/1996 | UNSECURED | Allowed | 7100-000 | $0.00 | $21,975.94 | $21,975.94 | $0.00 | $28,262.30 | $0.00 | $21,975.94 |
| 120 | GRAPHIC INFORMATION SYSTEMS<br>7633 Production Drive<br>Cinti Oh 45237-3208 | 02/12/1996 | UNSECURED | Allowed | 7100-000 | $0.00 | $400.00 | $400.00 | $0.00 | $514.42 | $0.00 | $400.00 |
| 121 | BIG CHIEF SUPPLY CO<br>5150 Big Chief Drive<br>P O Box 21725<br>Cinti OH 45227-1131 | 02/12/1996 | UNSECURED | Allowed | 7100-000 | $0.00 | $162.65 | $162.65 | $0.00 | $209.18 | $0.00 | $162.65 |
| 122 | PIONEER FUNDING GROUP, LLC<br>232 W. 116th Street<br>P. O. Box 1735<br>New York NY 10026 | 02/12/1996 | UNSECURED | Allowed | 7100-000 | $0.00 | $2,075.00 | $2,075.00 | $0.00 | $2,668.57 | $0.00 | $2,075.00 |
| 123 | CONNAUGHTON WELDING & FENCE CO<br>P O Box 332<br>440 Vine Street<br>Hamilton OH 45012-0332 | 02/12/1996 | UNSECURED | Allowed | 7100-000 | $0.00 | $685.00 | $685.00 | $0.00 | $880.95 | $0.00 | $685.00 |

| Case No.: | 94-10684 | | | | | | | | Trustee Name: | E. Hanlin Bavely | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Case Name: | AAA SPORTS INC | | | | | | | | Date: | 2/13/2026 | | |
| Claims Bar Date: | 06/05/1996 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124 | GUARANTEED CLAIM FUNDING LLC PO Box 735491 ChicGO IL 60673 | 02/12/1996 | UNSECURED | Allowed | 7100-000 | $0.00 | $10,365.00 | $10,365.00 | $0.00 | $13,329.97 | $0.00 | $10,365.00 |
| 125 | GUARANTEED CLAIM FUNDING LLC P. O. Box 135491 Chicago IL 60673-5491 | 02/12/1996 | UNSECURED | Allowed | 7100-000 | $0.00 | $100,000.00 | $100,000.00 | $0.00 | $128,605.64 | $0.00 | $100,000.00 |
| 126 | BERMAN PRINTING COMPANY c/o Bauer Morell & Heyd Co 1029 Main Street Cinti OH 45202-1295 | 02/13/1996 | UNSECURED | Allowed | 7100-000 | $0.00 | $12,520.62 | $12,520.62 | $0.00 | $16,102.22 | $0.00 | $12,520.62 |
| 127 | STANLEY MARKS COMPANY INC 219 Hardwood Building Scarsdale NY 10583 | 02/13/1996 | UNSECURED | Allowed | 7100-000 | $0.00 | $1,838.00 | $1,838.00 | $0.00 | $2,363.77 | $0.00 | $1,838.00 |
| 128 | STONE CONTAINER CORP 150 North Michigan Ave Chicago IL 6061 | 02/13/1996 | UNSECURED | Allowed | 7100-000 | $0.00 | $3,000.00 | $3,000.00 | $0.00 | $3,858.17 | $0.00 | $3,000.00 |
| 129 | GUARANTEED CLAIM FUNDING LLC PO Box 735491 Chicago IL 60673 | 02/13/1996 | UNSECURED | Allowed | 7100-000 | $0.00 | $24,818.32 | $24,818.32 | $0.00 | $31,917.76 | $0.00 | $24,818.32 |
| 130 | HEIDELBERG EASTERN INC P O Box 18102 Newark NJ 07191-8102 | 02/13/1996 | UNSECURED | Allowed | 7100-000 | $0.00 | $1,651.35 | $1,651.35 | $0.00 | $2,123.73 | $0.00 | $1,651.35 |
| 131 | ANDERSON NEWS CORP 6016 Brookvale Ln Suite 151 Knoxville TN 37919 | 02/13/1996 | UNSECURED | Allowed | 7100-000 | $0.00 | $35,088.28 | $35,088.28 | $0.00 | $45,125.51 | $0.00 | $35,088.28 |
| 132 | BUTLER COUNTY WATER & SEWER 130 High Street Hamilton OH 45011-2732 | 02/14/1996 | UNSECURED | Allowed | 7100-000 | $0.00 | $242.02 | $242.02 | $0.00 | $311.25 | $0.00 | $242.02 |
| 133 | PIONEER FUNDING LLC 232 West 116th P. O. Box 1735 New York NY 10026 | 02/21/1996 | UNSECURED | Allowed | 7100-000 | $0.00 | $14,376.57 | $14,376.57 | $0.00 | $18,489.08 | $0.00 | $14,376.57 |

CLAIM ANALYSIS REPORT

Page No: 17

Exhibit C

| | | |
|---|---|---|
| Case No. | 94-10684 | |
| Case Name: | AAA SPORTS INC | |
| Claims Bar Date: | 06/05/1996 | |

Trustee Name: E. Hanlin Bavely
Date: 2/13/2026

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134 | PIONEER FUNDING LLC 232 West 116th P. O. Box 1735 New York NY 10026 | 02/21/1996 | UNSECURED | Allowed | 7100-000 | $0.00 | $25,439.14 | $25,439.14 | $0.00 | $32,716.17 | $0.00 | $25,439.14 |

**Claim Notes:** (134-1) See Claim #58 ; .

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135 | BARBARA MUELLER 2930 S 800 E Salt Lake City UT 84106-2725 | 02/28/1996 | UNSECURED | Allowed | 7100-000 | $0.00 | $99.00 | $99.00 | $0.00 | $127.32 | $0.00 | $99.00 |
| 136 | GUARANTEED CLAIM FUNDING PO Box 735491 Chicago IL 60673 | 02/21/1996 | UNSECURED | Disallowed | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | CINTI BELL TELEPHONE 201 E Fourth Street Cinti OH 45202 | 02/22/1996 | UNSECURED | Allowed | 7100-000 | $0.00 | $7,214.18 | $7,214.18 | $0.00 | $9,277.84 | $0.00 | $7,214.18 |
| 138 | AJLR PARTNERS c/o Stuart Brinn 2100 PNC Center 201 E Fifth Street Cinti OH 45202 | 02/22/1996 | UNSECURED | Allowed | 7100-000 | $0.00 | $15,980.55 | $15,980.55 | $0.00 | $20,551.89 | $0.00 | $15,980.55 |
| 139 | GUARANTEED CLAIM FUNDING LLC PO Box 735491 Chicago IL 60673 | 02/22/1996 | UNSECURED | Allowed | 7100-000 | $0.00 | $23,556.30 | $23,556.30 | $0.00 | $30,294.73 | $0.00 | $23,556.30 |
| 140 | T S EXPEDITING SERVICE INC P O BOX 307 PERRYSBURGH OH 43552-0307 | 02/27/1996 | UNSECURED | Allowed | 7100-000 | $0.00 | $621.15 | $621.15 | $0.00 | $798.83 | $0.00 | $621.15 |

**Claim Notes:** (140-1) Replaces Claim #15 ; .

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141 | BODIE-RICHETT & ASSOC Attn: Bill Bodie 4735 Spottswood Suite 101 Memphis TN 38117-4840 | 02/27/1996 | UNSECURED | Allowed | 7100-000 | $0.00 | $2,232.40 | $2,232.40 | $0.00 | $2,870.99 | $0.00 | $2,232.40 |
| 142 | GUARANTEED CLAIM FUNDING PO Box 735491 Chicago IL 60673 | 02/27/1996 | UNSECURED | Allowed | 7100-000 | $0.00 | $9,341.25 | $9,341.25 | $0.00 | $12,013.37 | $0.00 | $9,341.25 |

| | | |
|---|---|---|
| Case No.: | 94-10684 | Trustee Name: E. Hanlin Bavely |
| Case Name: | AAA SPORTS INC | Date: 2/13/2026 |
| Claims Bar Date: | 06/05/1996 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143 | GUARANTEE CLAIM FUNDING LLC PO Box 735491 Chicago IL 60673 | 03/04/1996 | UNSECURED | Allowed | 7100-000 | $0.00 | $11,678.00 | $11,678.00 | $0.00 | $15,018.57 | $0.00 | $11,678.00 |
| 144 | M ELIZABETH HILS One East Fourth Street Cinti OH 45202 | 03/04/1996 | UNSECURED | Allowed | 7100-000 | $0.00 | $5,843.62 | $5,843.62 | $0.00 | $7,515.23 | $0.00 | $5,843.62 |
| 145 | PIONEER FUNDING GROUP III, LLC 232 W. 116th Street P. O. Box 1735 New York NY 10026 | 02/27/1996 | UNSECURED | Allowed | 7100-000 | $0.00 | $53,446.34 | $53,446.34 | $0.00 | $68,735.01 | $0.00 | $53,446.34 |
| 146 | BECKETT PUBLICATIONS 15850 Dallas Parkway Dallas TX 75248 | 03/04/1996 | UNSECURED | Allowed | 7100-000 | $0.00 | $69,360.00 | $69,360.00 | $0.00 | $89,200.87 | $0.00 | $69,360.00 |
| 147 | MAX POSTSCRIPT IMAGING 613 Main St Cincinnati OH 45202-4501 | 03/12/1996 | UNSECURED | Allowed | 7100-000 | $0.00 | $272.80 | $272.80 | $0.00 | $350.84 | $0.00 | $272.80 |
| 148 | ALLPAC INC c/o Kelsoe Anderston & Khoury 5830 Alpha Road Suite 101 Dallas TX 75240-5214 | 03/12/1996 | UNSECURED | Allowed | 7100-000 | $0.00 | $9,984.92 | $9,984.92 | $0.00 | $12,841.17 | $0.00 | $9,984.92 |
| 149 | CINCINNATI WATER WORKS Location 0455 Cincinnati OH 45264-0455 | 03/12/1996 | UNSECURED | Allowed | 7100-000 | $0.00 | $147.53 | $147.53 | $0.00 | $189.73 | $0.00 | $147.53 |
| 150 | CINCINNATI WATER WORKS Location 0455 Cincinnati OH 45264-0455 | 03/12/1996 | UNSECURED | Allowed | 7100-000 | $0.00 | $126.44 | $126.44 | $0.00 | $162.61 | $0.00 | $126.44 |
| 151 | COS GROTTOLA 189 W Woodhaven Drive White-Haven PA 18661 | 03/15/1996 | UNSECURED | Allowed | 7100-000 | $0.00 | $650.00 | $650.00 | $0.00 | $835.94 | $0.00 | $650.00 |
| 152 | MICHIANA NEWS SERVICE Atten Dave Majerak 2237 South 11th Street Niles MI 49120-4458 | 03/15/1996 | UNSECURED | Allowed | 7100-000 | $0.00 | $1,674.00 | $1,674.00 | $0.00 | $2,152.86 | $0.00 | $1,674.00 |

CLAIM ANALYSIS REPORT

Page No: 19

Exhibit C

| Case No. | 94-10684 | | Trustee Name: | E. Hanlin Bavely |
|---|---|---|---|---|
| Case Name: | AAA SPORTS INC | | Date: | 2/13/2026 |
| Claims Bar Date: | 06/05/1996 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153 | PIONEER FUNDING LLC<br>232 West 116th<br>P. O. Box 1735<br>New York NY 10026 | 03/15/1996 | UNSECURED | Allowed | 7100-000 | $0.00 | $21,420.44 | $21,420.44 | $0.00 | $27,547.89 | $0.00 | $21,420.44 |
| 154 | LARRY WEEKS<br>1390 Highway 65/69<br>Indianola IA 50125 | 03/20/1996 | UNSECURED | Allowed | 7100-000 | $0.00 | $100.00 | $100.00 | $0.00 | $128.61 | $0.00 | $100.00 |
| 155 | POMEROY COMPUTER RESOURCES INC<br>Location #00381<br>Cinti OH 45264-0176 | 03/20/1996 | UNSECURED | Allowed | 7100-000 | $0.00 | $88.35 | $88.35 | $0.00 | $113.62 | $0.00 | $88.35 |
| 156 | DOUBLE A SERVICES<br>Ashwood 8559<br>West Chester OH 45069-3035 | 03/20/1996 | UNSECURED | Allowed | 7100-000 | $0.00 | $1,491.61 | $1,491.61 | $0.00 | $1,918.29 | $0.00 | $1,491.61 |
| 157 | ALOHA LEASING<br>Two Clinton Square<br>Syracuse NY 13202 | 03/21/1996 | UNSECURED | Allowed | 7100-000 | $0.00 | $4,116.85 | $4,116.85 | $0.00 | $5,294.50 | $0.00 | $4,116.85 |
| 158 | MOUNTAINWEST FINANCIAL CORP<br>DBA: Staples Credit Plan<br>P O Box 7004<br>Sioux Falls SD 57117 | 03/25/1996 | UNSECURED | Allowed | 7100-000 | $0.00 | $1,866.41 | $1,866.41 | $0.00 | $2,400.31 | $0.00 | $1,866.41 |
| 159 | ASSOCIATED WHOLESALE GROCERS<br>Attn: Merchandising Manager<br>Cash/Carry Div/3200 E Division<br>Springfield MO 65801 | 03/25/1996 | UNSECURED | Allowed | 7100-000 | $0.00 | $1,734.00 | $1,734.00 | $0.00 | $2,230.02 | $0.00 | $1,734.00 |
| 160 | ADP<br>500 W Seventh Street<br>Cinti OH 45203-1543 | 04/11/1996 | UNSECURED | Allowed | 7100-000 | $0.00 | $1,408.00 | $1,408.00 | $0.00 | $1,810.77 | $0.00 | $1,408.00 |
| 161 | NATIONAL FOOTBALL LEAGUE PLAYERS ASSOC<br>c/o Douglas allen<br>2021 L Street N W<br>Washington D C 20036 | 04/16/1996 | UNSECURED | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No.: | 94-10684 | | | | | | | Trustee Name: | | E. Hanlin Bavely | | |
| Case Name: | AAA SPORTS INC | | | | | | | Date: | | 2/13/2026 | | |
| Claims Bar Date: | 06/05/1996 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 162 | STATE OF OHIO DEPT OF TAXATION 30 East Broad Street Columbus OH 43215 | 04/26/1996 | UNSECURED | Allowed | 7100-000 | $0.00 | $24,331.70 | $24,331.70 | $0.00 | $31,291.94 | $0.00 | $24,331.70 |
| 163 | DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE P O BOX 1579 CINCINNATI OH 45201 | 05/29/1996 | UNSECURED | Allowed | 7100-000 | $0.00 | $184,334.67 | $184,334.67 | $0.00 | $237,064.79 | $0.00 | $184,334.67 |
| 164 | OHIO BUREAU OF EMPLOYMENT SERVICES 145 SOUTH FRONT STREET PO Box 923 Columbus OH 43216-0923 | 05/30/1996 | UNSECURED | Allowed | 7100-000 | $0.00 | $24,405.95 | $24,405.95 | $0.00 | $31,387.43 | $0.00 | $24,405.95 |
| 165 | KITTY YUEN dba Cards Unlimited 617 South Atlantic Blvd Monturey CA 91754 | 06/17/1996 | UNSECURED TARDILY FILED 726 (a)(3) | Allowed | 7200-000 | $0.00 | $3,990.00 | $3,990.00 | $0.00 | $5,131.37 | $0.00 | $3,990.00 |
| 166 | CHARLES M MEYER ESQ 312 Walnut Street Suite 3100 Cincinnati OH 45202-4059 | 06/21/1996 | UNSECURED TARDILY FILED 726 (a)(3) | Allowed | 7200-000 | $0.00 | $87,219.66 | $87,219.66 | $0.00 | $112,169.41 | $0.00 | $87,219.66 |
| 167 | NATIONAL FOOTBALL LEAGUE PROP INC c/o Frederick R Reed Esq Ste. 2100 Atrium Two 221 E Fourth Street Cincinnati OH 45202 | 07/05/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $346,240.32 | $346,240.32 | $0.00 | $445,284.59 | $0.00 | $346,240.32 |

Claim Notes:    (167-1) Out of Sequence, Not Docketed at the ; Time of Filing.

| 168 | DISCOVER CARD SERVICES INC ATTN Merchant Investigations P O Box 28543 Columbus OH 43228 | 07/21/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $3,056.63 | $3,056.63 | $0.00 | $3,931.00 | $0.00 | $3,056.63 |

Claim Notes:    (168-1) Out of Sequence, Not Docketed at the ; Time of Filing.

CLAIM ANALYSIS REPORT
Page No: 21
Exhibit C

| Case No. | 94-10684 | | | | | | | | Trustee Name: | E. Hanlin Bavely |
| Case Name: | AAA SPORTS INC | | | | | | | | Date: | 2/13/2026 |
| Claims Bar Date: | 06/05/1996 | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169 | JANICE LILLIS<br>113 Steuben Street<br>Syracuse NY 13208-2003 | 08/15/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $59.90 | $59.90 | $0.00 | $77.03 | $0.00 | $59.90 |
| **Claim Notes:** | (169-1) Out of Sequence, Not Docketed at the ; Time of Filing. | | | | | | | | | | | |
| 170 | UNITED PARCEL SERVICE<br>ATTN Controller<br>500 Gest Street<br>Cincinnati OH 45203 | 08/29/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $1,666.19 | $1,666.19 | $0.00 | $2,142.81 | $0.00 | $1,666.19 |
| **Claim Notes:** | (170-1) Out of Sequence, Not Docketed at the ; Time of Filing. | | | | | | | | | | | |
| 171 | UNITED WHOLESALE GROCERS<br>c/o Charles M Meyer Esq<br>312 Walnut Street Ste 3100<br>Cincinnati OH 45202-4059 | 08/31/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $4,849.50 | $4,849.50 | $0.00 | $6,236.73 | $0.00 | $4,849.50 |
| **Claim Notes:** | (171-1) Out of Sequence, Not Docketed at the ; Time of Filing. | | | | | | | | | | | |
| 172 | GUARANTEED CLAIM FUNDING<br>PO Box 735491<br>Chicago IL 60673 | 09/02/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $50,000.00 | $50,000.00 | $0.00 | $64,302.82 | $0.00 | $50,000.00 |
| **Claim Notes:** | (172-1) Out of Sequence, Not Docketed at the ; Time of Filing. | | | | | | | | | | | |
| 173 | DUN AND BRADSTREET INC<br>899 Eaton Avenue<br>Bethlehem PA 18025<br>Cincinnati OH 45202 | 09/06/1994 | UNSECURED | Allowed | 7100-000 | $0.00 | $1,285.00 | $1,285.00 | $0.00 | $1,652.58 | $0.00 | $1,285.00 |
| **Claim Notes:** | (173-1) Out of Sequence, Not Docketed at the ; Time of Filing. | | | | | | | | | | | |
| 174 | PIONEER FUNDING GROUP, LLC 232 W. 116TH ST.<br>PO Box 1735<br>New York NY 10026 | 10/05/2023 | UNSECURED TARDILY FILED 726 (a)(3) | Allowed | 7200-000 | $0.00 | $6,975.00 | $6,975.00 | $0.00 | $8,970.24 | $0.00 | $6,975.00 |
| **Claim Notes:** | (174-1) Goods sold(174-2) Goods sold | | | | | | | | | | | |
| 175 | PIONEER FUNDING GROUP, LLC 232 W. 116TH ST.<br>PO Box 1735<br>New York NY 10026 | 10/05/2023 | UNSECURED TARDILY FILED 726 (a)(3) | Allowed | 7200-000 | $0.00 | $4,701.15 | $4,701.15 | $0.00 | $6,045.94 | $0.00 | $4,701.15 |
| **Claim Notes:** | (175-1) Services provided(175-2) Services provided | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No: 22

Exhibit C

| Case No.: | 94-10684 | | | | | | | | Trustee Name: | E. Hanlin Bavely | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Case Name: | AAA SPORTS INC | | | | | | | | Date: | 2/13/2026 | |
| Claims Bar Date: | 06/05/1996 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176 | PIONEER FUNDING GROUP IV, LLC 232 W. 116TH ST. PO Box 1735 New York NY 10026 | 10/05/2023 | UNSECURED TARDILY FILED 726 (a)(3) | Allowed | 7200-000 | $0.00 | $23,880.40 | $23,880.40 | $0.00 | $30,711.54 | $0.00 | $23,880.40 |
| **Claim Notes:** | (176-1) Services provided | | | | | | | | | | | |
| 179 | PIONEER FUNDING GROUP III, LLC 232 W. 116TH ST. PO Box 1735 New York NY 10026 | 10/08/2023 | UNSECURED TARDILY FILED 726 (a)(3) | Allowed | 7200-000 | $0.00 | $47,115.58 | $47,115.58 | $0.00 | $60,593.30 | $0.00 | $47,115.58 |
| **Claim Notes:** | (179-1) Services provided | | | | | | | | | | | |
| 180 | RICHARD FOGEL FDBA SPORTFOLIO PICTURE AGENCY c/o Michael S. Tucker, Esq. Ulmer & Berne LLP 1660 West 2nd Street, Suite 1100 Cleveland OH 44113 | 10/15/2023 | UNSECURED TARDILY FILED 726 (a)(3) | Allowed | 7200-000 | $0.00 | $77,725.00 | $77,725.00 | $0.00 | $99,958.74 | $0.00 | $77,725.00 |
| 181 | GILSON GRAPHICS 631 North Ave Ne Grand Rapids MI 49503-1610 | 12/12/2023 | UNSECURED TARDILY FILED 726 (a)(3) | Disallowed | 7200-000 | $0.00 | $507,638.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 182 | PIONEER FUNDING GROUP, LLC 232 W. 116TH ST. PO Box 1735 New York NY 10026 | 12/20/2023 | UNSECURED TARDILY FILED 726 (a)(3) | Allowed | 7200-000 | $0.00 | $21,000.00 | $21,000.00 | $0.00 | $27,007.19 | $0.00 | $21,000.00 |
| **Claim Notes:** | (182-1) Services provided | | | | | | | | | | | |
| 183 | UNITED CAPITAL FUNDING GROUP, LLC 146 2nd Street North Suite 200 Petersburg FL 33701 | 10/29/2025 | UNSECURED TARDILY FILED 726 (a)(3) | Allowed | 7200-000 | $0.00 | $643,790.00 | $643,790.00 | $0.00 | $827,950.27 | $0.00 | $643,790.00 |
| | | | | | | $7,205,035.23 | $6,328,222.50 | $0.00 | $5,937,785.73 | $0.00 | $6,328,222.50 |

   Exhibit C

| | | |
|---|---|---|
| **Case No.** | 94-10684 | |
| **Case Name:** | AAA SPORTS INC | |
| **Claims Bar Date:** | 06/05/1996 | |

| | |
|---|---|
| **Trustee Name:** | E. Hanlin Bavely |
| **Date:** | 2/13/2026 |

**CLAIM CLASS SUMMARY TOTALS**

| Claim Class | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|
| 507(a) 1 -- 503(b) ADMINISTRATIVE -- TRUSTEE COMPENSATION | $763,239.74 | $763,239.74 | $0.00 | $0.00 | $0.00 | $763,239.74 |
| 507(a) 1 -- 503(b) ADMINISTRATIVE -- TRUSTEE EXPENSES | $6,029.54 | $6,029.54 | $0.00 | $0.00 | $0.00 | $6,029.54 |
| 507(A) 1 -- Court Cost | $260.00 | $260.00 | $0.00 | $0.00 | $0.00 | $260.00 |
| 507(A) 1 -- Trustee Attorney Fees | $10,990.00 | $10,990.00 | $0.00 | $0.00 | $0.00 | $10,990.00 |
| 507(A) 1 -- US TRUSTEE QUARTERLY FEES | $1,000.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | $1,000.00 |
| Surplus Funds Paid to Debtor | $929,654.12 | $929,654.12 | $0.00 | $0.00 | $0.00 | $929,654.12 |
| UNSECURED | $4,069,376.86 | $3,700,202.31 | $0.00 | $4,758,669.00 | $0.00 | $3,700,202.31 |
| UNSECURED TARDILY FILED 726 (a)(3) | $1,424,484.97 | $916,846.79 | $0.00 | $1,179,116.73 | $0.00 | $916,846.79 |

Exhibit D

## TRUSTEE'S PROPOSED DISTRIBUTION

Case No.:       94-10684
Case Name:      AAA Sports Inc
Trustee Name:   E. Hanlin Bavely

Balance on hand:        _____ $12,266,008.23

Claims of secured creditors will be paid as follows: NONE

Total to be paid to secured creditors:        _____ $0.00
Remaining balance:        _____ $12,266,008.23

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| E. Hanlin Bavely, Trustee Fees | $763,239.74 | $0.00 | $763,239.74 |
| E. Hanlin Bavely, Trustee Expenses | $6,029.54 | $0.00 | $6,029.54 |
| E. Hanlin Bavely, Attorney for Trustee Fees | $10,990.00 | $0.00 | $10,990.00 |
| Cole Schotz P.C. expenses, Attorney for Trustee Expenses | $317,889.30 | $317,889.30 | $0.00 |
| WESLER & ASSOCIA, Accountant for Trustee Fees | $9,182.50 | $9,182.50 | $0.00 |
| Expense payment per court order, Accountant for Trustee Expenses | $389.31 | $389.31 | $0.00 |
| Clerk, U.S. Bankruptcy Court, Clerk of the Court Costs | $260.00 | $0.00 | $260.00 |
| U S Trustee, U.S. Trustee Quarterly Fees | $1,000.00 | $0.00 | $1,000.00 |
| Other: Contingent Fee for Cole Schotz P.C., Attorney for Trustee Fees | $10,000,000.00 | $10,000,000.00 | $0.00 |

Total to be paid for chapter 7 administrative expenses:        _____ $781,519.28
Remaining balance:        _____ $11,484,488.95

Applications for prior chapter fees and administrative expenses have been filed as follows:
NONE

Total to be paid to prior chapter administrative expenses:        _____ $0.00

|  | Remaining balance: | $11,484,488.95 |
|---|---|---|

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $0.00 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are: NONE

|  |  |
|---|---|
| Total to be paid to priority claims: | $0.00 |
| Remaining balance: | $11,484,488.95 |

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $3,700,202.31 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 100.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 2 | Graphic Information Systems | $400.00 | $0.00 | $400.00 |
| 3 | C and H Packaging Company | $0.00 | $0.00 | $0.00 |
| 4 | QSC Graphics | $1,463.62 | $0.00 | $1,463.62 |
| 5 | Butler County Treasurer | $32,597.97 | $0.00 | $32,597.97 |
| 6 | AVNE Systems Ltd 1595 Bathgate Avenue | $26,013.40 | $0.00 | $26,013.40 |
| 7 | Blue Ash Printers Inc | $550.18 | $0.00 | $550.18 |
| 10 | Cincinnati Enquirer | $531.44 | $0.00 | $531.44 |
| 11 | S and S Delivery Inc | $482.92 | $0.00 | $482.92 |
| 12 | Pioneer Funding LLC | $16,000.00 | $0.00 | $16,000.00 |
| 17 | ASCUS Micro | $1,150.00 | $0.00 | $1,150.00 |
| 18 | Guaranteed Claim Funding LLC | $82,000.00 | $0.00 | $82,000.00 |
| 19 | Triangle Stamping and Embossing | $20,090.11 | $0.00 | $20,090.11 |
| 20 | Guaranteed Claim Funding LLC | $16,742.82 | $0.00 | $16,742.82 |
| 21 | Zellerbach | $13,840.21 | $0.00 | $13,840.21 |
| 22 | Authorized Distribution Center | $209.90 | $0.00 | $209.90 |
| 23 | Guaranteed Claim Funding LLC | $4,253.00 | $0.00 | $4,253.00 |
| 24 | National Label Systems Inc | $4,000.00 | $0.00 | $4,000.00 |

| 26 | Guaranteed Claim Funding LLC | $15,646.70 | $0.00 | $15,646.70 |
| 28 | Cincinnati Water Works | $126.44 | $0.00 | $126.44 |
| 29 | Cincinnati Water Works | $147.53 | $0.00 | $147.53 |
| 30 | Polar Water Company | $220.94 | $0.00 | $220.94 |
| 32 | Dayton Newspapers Inc | $51.17 | $0.00 | $51.17 |
| 33 | Advance Transportaion Company | $151.95 | $0.00 | $151.95 |
| 34 | Independent Wholesale Inc | $1,550.01 | $0.00 | $1,550.01 |
| 35 | Thompson Hine and Flory | $270.00 | $0.00 | $270.00 |
| 37 | Dawes Transport Inc | $268.66 | $0.00 | $268.66 |
| 39 | A N Deringer Inc | $28.42 | $0.00 | $28.42 |
| 42 | Industrial Movers | $790.00 | $0.00 | $790.00 |
| 43 | Guardian Life Insur Company | $20,144.62 | $0.00 | $20,144.62 |
| 44 | Collegiate Licensing Company | $31,069.00 | $0.00 | $31,069.00 |
| 46 | Sunrise Packaging Inc. | $103,622.89 | $0.00 | $103,622.89 |
| 47 | Scott Herrington and Assocs | $7,564.00 | $0.00 | $7,564.00 |
| 48 | Gilson Graphics Inc | $300,000.00 | $0.00 | $300,000.00 |
| 50 | Portman Equipment | $72.88 | $0.00 | $72.88 |
| 51 | A B Dick Company | $1,254.26 | $0.00 | $1,254.26 |
| 52 | Honeywell Protection Services | $3,966.80 | $0.00 | $3,966.80 |
| 53 | Zipp N Gold Sales | $4,496.35 | $0.00 | $4,496.35 |
| 54 | Pioneer Funding Grup III, LLC | $3,866.35 | $0.00 | $3,866.35 |
| 55 | McLane Company Inc | $52,314.46 | $0.00 | $52,314.46 |
| 56 | Reynolds Wholesale | $1,135.50 | $0.00 | $1,135.50 |
| 57 | Super Foods | $5,192.80 | $0.00 | $5,192.80 |
| 60 | C G and E | $16,765.92 | $0.00 | $16,765.92 |
| 61 | Thrift Drug Company Atten Judi Giovanetti | $3,584.20 | $0.00 | $3,584.20 |
| 62 | Mid City Lithographers | $88,781.85 | $0.00 | $88,781.85 |
| 63 | Chiswick | $205.13 | $0.00 | $205.13 |
| 64 | Pioneer Funding LLC | $10,546.40 | $0.00 | $10,546.40 |
| 65 | Kaye and Silver Brokerage Co | $1,452.10 | $0.00 | $1,452.10 |
| 67 | ARSI | $26,371.75 | $0.00 | $26,371.75 |
| 68 | Charles M Meyer Esq | $25,300.00 | $0.00 | $25,300.00 |
| 69 | Ameritech Mobile Comm Inc | $1,593.97 | $0.00 | $1,593.97 |
| 70 | Pioneer Funding LLC | $4,732.55 | $0.00 | $4,732.55 |
| 71 | Roberts Express | $868.68 | $0.00 | $868.68 |
| 72 | Pfeister Company Atten Larry LeMieve | $895.65 | $0.00 | $895.65 |

| | 36300 School Craft Road | | | |
|---|---|---|---|---|
| 73 | C D Hartnet Atten Merchandising Manager | $12,276.00 | $0.00 | $12,276.00 |
| 75 | Heidelberg USA Inc | $41,850.72 | $0.00 | $41,850.72 |
| 76 | Stanley Tulchin Associates | $114.97 | $0.00 | $114.97 |
| 77 | Guaranteed Claim Funding | $8,000.00 | $0.00 | $8,000.00 |
| 78 | AT&T | $48.56 | $0.00 | $48.56 |
| 79 | Anderson News Corporation | $61,903.09 | $0.00 | $61,903.09 |
| 80 | Confectioner Magazine | $614.80 | $0.00 | $614.80 |
| 82 | Guaranteed Claim Funding | $9,058.04 | $0.00 | $9,058.04 |
| 84 | Wal-Mart Stores | $16,009.27 | $0.00 | $16,009.27 |
| 85 | Ameritech Mobile Comm Inc | $1,331.26 | $0.00 | $1,331.26 |
| 86 | Ameritech Mobile Comm Inc | $100.70 | $0.00 | $100.70 |
| 87 | CBS Personnel Services | $10,721.79 | $0.00 | $10,721.79 |
| 88 | National Football League Players | $500,000.00 | $0.00 | $500,000.00 |
| 89 | Ameritech Mobile Comm Inc | $441.80 | $0.00 | $441.80 |
| 90 | Ohio Bureau of Workers' Compensation Law Section Bankruptcy Unit | $43,556.19 | $0.00 | $43,556.19 |
| 92 | Pioneer Funding LLC | $19,280.00 | $0.00 | $19,280.00 |
| 93 | Pioneer Funding IV LLC | $5,800.00 | $0.00 | $5,800.00 |
| 94 | Pioneer Funding Group IV, LLC | $3,800.00 | $0.00 | $3,800.00 |
| 95 | Blum Data Graphics | $2,624.88 | $0.00 | $2,624.88 |
| 96 | State of Ohio | $12,380.48 | $0.00 | $12,380.48 |
| 97 | Ohio Bureau of Employment Services 145 South Front Street | $11,484.28 | $0.00 | $11,484.28 |
| 98 | Internal Revenue | $33,860.81 | $0.00 | $33,860.81 |
| 99 | Department of Treasury Internal Revenue Service | $17,359.27 | $0.00 | $17,359.27 |
| 100 | Advantage Financial Services | $51.17 | $0.00 | $51.17 |
| 101 | Internal Revenue Service | $113,842.80 | $0.00 | $113,842.80 |
| 102 | Gary Caldwell | $399.00 | $0.00 | $399.00 |
| 104 | Esther J Kozlowski | $100.99 | $0.00 | $100.99 |
| 105 | Cos Grottola | $0.00 | $0.00 | $0.00 |
| 107 | Richard Rinn | $711.90 | $0.00 | $711.90 |
| 108 | Ohio Bureau of Workers Compensation | $18,115.94 | $0.00 | $18,115.94 |
| 109 | Joseph Schuld | $99.95 | $0.00 | $99.95 |
| 111 | Internal Revenue | $312,390.78 | $0.00 | $312,390.78 |
| 112 | SMK Collectibles | $399.00 | $0.00 | $399.00 |

| 113 | Internal Revenue Service | $149,891.24 | $0.00 | $149,891.24 |
| 114 | Internal Revenue Service | $21,043.74 | $0.00 | $21,043.74 |
| 115 | Guaranteed Claim Funding | $3,000.00 | $0.00 | $3,000.00 |
| 116 | Internal Revenue Service | $17,927.95 | $0.00 | $17,927.95 |
| 117 | Internal Revenue Service | $154,913.55 | $0.00 | $154,913.55 |
| 119 | Frost & Jacobs | $21,975.94 | $0.00 | $21,975.94 |
| 120 | Graphic Information Systems | $400.00 | $0.00 | $400.00 |
| 121 | Big Chief Supply Co | $162.65 | $0.00 | $162.65 |
| 122 | Pioneer Funding Group, LLC | $2,075.00 | $0.00 | $2,075.00 |
| 123 | Connaughton Welding & Fence Co | $685.00 | $0.00 | $685.00 |
| 124 | Guaranteed Claim Funding LLC | $10,365.00 | $0.00 | $10,365.00 |
| 125 | Guaranteed Claim Funding LLC | $100,000.00 | $0.00 | $100,000.00 |
| 126 | Berman Printing Company | $12,520.62 | $0.00 | $12,520.62 |
| 127 | Stanley Marks Company Inc | $1,838.00 | $0.00 | $1,838.00 |
| 128 | Stone Container Corp | $3,000.00 | $0.00 | $3,000.00 |
| 129 | Guaranteed Claim Funding LLC | $24,818.32 | $0.00 | $24,818.32 |
| 130 | Heidelberg Eastern Inc | $1,651.35 | $0.00 | $1,651.35 |
| 131 | Anderson News Corp | $35,088.28 | $0.00 | $35,088.28 |
| 132 | Butler County Water & Sewer | $242.02 | $0.00 | $242.02 |
| 133 | Pioneer Funding LLC | $14,376.57 | $0.00 | $14,376.57 |
| 134 | Pioneer Funding LLC | $25,439.14 | $0.00 | $25,439.14 |
| 135 | Barbara Mueller | $99.00 | $0.00 | $99.00 |
| 137 | Cinti Bell Telephone | $7,214.18 | $0.00 | $7,214.18 |
| 138 | AJLR Partners | $15,980.55 | $0.00 | $15,980.55 |
| 139 | Guaranteed Claim Funding LLC | $23,556.30 | $0.00 | $23,556.30 |
| 140 | T S EXPEDITING SERVICE INC | $621.15 | $0.00 | $621.15 |
| 141 | Bodie-Richett & Assoc | $2,232.40 | $0.00 | $2,232.40 |
| 142 | Guaranteed Claim Funding | $9,341.25 | $0.00 | $9,341.25 |
| 143 | Guarantee Claim Funding LLC | $11,678.00 | $0.00 | $11,678.00 |
| 144 | M Elizabeth Hils | $5,843.62 | $0.00 | $5,843.62 |
| 145 | Pioneer Funding Group III, LLC | $53,446.34 | $0.00 | $53,446.34 |
| 146 | Beckett Publications | $69,360.00 | $0.00 | $69,360.00 |
| 147 | Max Postscript Imaging | $272.80 | $0.00 | $272.80 |
| 148 | Allpac Inc | $9,984.92 | $0.00 | $9,984.92 |
| 149 | Cincinnati Water Works | $147.53 | $0.00 | $147.53 |
| 150 | Cincinnati Water Works | $126.44 | $0.00 | $126.44 |
| 151 | Cos Grottola | $650.00 | $0.00 | $650.00 |

| 152 | Michiana News Service | $1,674.00 | $0.00 | $1,674.00 |
|---|---|---|---|---|
| 153 | Pioneer Funding LLC | $21,420.44 | $0.00 | $21,420.44 |
| 154 | Larry Weeks | $100.00 | $0.00 | $100.00 |
| 155 | Pomeroy Computer Resources Inc | $88.35 | $0.00 | $88.35 |
| 156 | Double A Services | $1,491.61 | $0.00 | $1,491.61 |
| 157 | Aloha Leasing | $4,116.85 | $0.00 | $4,116.85 |
| 158 | Mountainwest Financial Corp | $1,866.41 | $0.00 | $1,866.41 |
| 159 | Associated Wholesale Grocers | $1,734.00 | $0.00 | $1,734.00 |
| 160 | Adp | $1,408.00 | $0.00 | $1,408.00 |
| 161 | National Football League Players Assoc | $0.00 | $0.00 | $0.00 |
| 162 | State of Ohio Dept of Taxation | $24,331.70 | $0.00 | $24,331.70 |
| 163 | DEPARTMENT OF THE TREASURY | $184,334.67 | $0.00 | $184,334.67 |
| 164 | Ohio Bureau of Employment Services 145 South Front Street | $24,405.95 | $0.00 | $24,405.95 |
| 167 | National Football League Prop Inc | $346,240.32 | $0.00 | $346,240.32 |
| 168 | Discover Card Services Inc | $3,056.63 | $0.00 | $3,056.63 |
| 169 | Janice Lillis | $59.90 | $0.00 | $59.90 |
| 170 | United Parcel Service | $1,666.19 | $0.00 | $1,666.19 |
| 171 | United Wholesale Grocers | $4,849.50 | $0.00 | $4,849.50 |
| 172 | Guaranteed Claim Funding | $50,000.00 | $0.00 | $50,000.00 |
| 173 | Dun and Bradstreet Inc | $1,285.00 | $0.00 | $1,285.00 |

Total to be paid to timely general unsecured claims:     $3,700,202.31
Remaining balance:     $7,784,286.64

Tardily filed claims of general (unsecured) creditors totaling $916,846.79 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 100.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 49 | J Miles Wolf | $450.00 | $0.00 | $450.00 |
| 165 | Kitty Yuen | $3,990.00 | $0.00 | $3,990.00 |
| 166 | Charles M Meyer Esq | $87,219.66 | $0.00 | $87,219.66 |
| 174 | Pioneer Funding Group, LLC 232 W. 116th St. | $6,975.00 | $0.00 | $6,975.00 |

| 175 | Pioneer Funding Group, LLC 232 W. 116th St. | $4,701.15 | $0.00 | $4,701.15 |
|---|---|---|---|---|
| 176 | Pioneer Funding Group IV, LLC 232 W. 116th St. | $23,880.40 | $0.00 | $23,880.40 |
| 179 | Pioneer Funding Group III, LLC 232 W. 116th St. | $47,115.58 | $0.00 | $47,115.58 |
| 180 | Richard Fogel fdba Sportfolio Picture Agency | $77,725.00 | $0.00 | $77,725.00 |
| 182 | Pioneer Funding Group, LLC 232 W. 116th St. | $21,000.00 | $0.00 | $21,000.00 |
| 183 | United Capital Funding Group, LLC | $643,790.00 | $0.00 | $643,790.00 |

Total to be paid to tardily filed general unsecured claims:     $916,846.79
Remaining balance:     $6,867,439.85

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows: NONE

Total to be paid for subordinated claims:     $0.00
Remaining balance:     $6,867,439.85

To the extent funds remain after payment in full of all allowed claims, interest will be paid at the legal rate of 4.01 percent pursuant to 11 U.S.C. § 726(a)(5). Funds available for interest are $5,937,785.73. The amounts proposed for payment to each claimant, listed above, shall be increased to include the applicable interest.

The amount of surplus returned to the debtor(s) after payment of all claims and interest is $929,654.12.